**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
WESTERN DIVISION**

| | |
|---|---|
| In re: MCHENRY COUNTY YMCA | § Case No. 11-80295 |
| | § |
| ALGONQUIN, YMCA CAMP | § |
| Debtor(s) | § |

**NOTICE OF TRUSTEE'S FINAL REPORT AND
APPLICATIONS FOR COMPENSATION
AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that JOSEPH D. OLSEN_____, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
327 South Church Street, Room #1100
Rockford, IL 61101

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 09:30am on 03/11/2015 in Courtroom 3100, United States Courthouse, 327 South Court Street, #3100
Rockford, IL 61101.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Dated : 02/16/2015          By:   /s/JOSEPH D. OLSEN_____
                                        Trustee

JOSEPH D. OLSEN
1318 EAST STATE STREET
ROCKFORD, IL 61104-2228
(815) 965-8635
JOlsenlaw@comcast.net

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### WESTERN DIVISION

| | | |
|---|---|---|
| In re: MCHENRY COUNTY YMCA | § | Case No. 11-80295 |
| | § | |
| ALGONQUIN, YMCA CAMP | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*            $  1,548,862.90

*and approved disbursements of*                 $  1,480,321.50

*leaving a balance on hand of* [1]               $     68,541.40

**Balance on hand:**                            $     68,541.40

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 42 | Harris N.A. | 1,358,594.22 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $         0.00
Remaining balance:                        $    68,541.40

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JOSEPH D. OLSEN | 34,863.15 | 0.00 | 34,863.15 |
| Trustee, Expenses - JOSEPH D. OLSEN | 1,405.90 | 0.00 | 1,405.90 |
| Attorney for Trustee, Fees - Yalden, Olsen & Willette | 10,487.50 | 0.00 | 10,487.50 |
| Fees, United States Trustee | 650.00 | 0.00 | 650.00 |

Total to be paid for chapter 7 administration expenses:    $    47,406.55
Remaining balance:                                          $    21,134.85

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P Fees - Duane Morris LLP | 102,316.69 | 0.00 | 21,134.85 |

Total to be paid for prior chapter administrative expenses: $ 21,134.85
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $110,396.84 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1P | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 1P-2 | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 1P-3 | Department of the Treasury | 46,036.37 | 0.00 | 0.00 |
| 22 | Chicago Children's Choir | 2,802.50 | 0.00 | 0.00 |
| 34 | Greenwood Elementary School | 611.90 | 0.00 | 0.00 |
| 35 | Washington Elementary School | 1,139.55 | 0.00 | 0.00 |
| 38P | Illinois Department of Revenue | 0.00 | 0.00 | 0.00 |
| 38P-2 | Illinois Department of Revenue | 15,063.80 | 0.00 | 0.00 |
| 41 | CHUCK ZOGUS | 3,133.50 | 0.00 | 0.00 |
| 43 | Elaine Arvidson | 2,230.76 | 0.00 | 0.00 |
| 47 | Susan A. Owsiany | 2,384.62 | 0.00 | 0.00 |
| 48 | Dave Spindler | 480.77 | 0.00 | 0.00 |
| 49 | Patricia M. Spindler | 2,550.00 | 0.00 | 0.00 |
| 50 | Sheila Gibbons | 1,614.00 | 0.00 | 0.00 |
| 51 | Nancy Holvay | 2,146.00 | 0.00 | 0.00 |
| 52 | Graham Little | 2,625.00 | 0.00 | 0.00 |
| 53 | Deborah Doherty | 1,176.00 | 0.00 | 0.00 |
| 56 | Bob Klein | 7,675.20 | 0.00 | 0.00 |
| 57 | Mike Chesler | 1,602.81 | 0.00 | 0.00 |
| 58 | Office of the United States Trustee | 0.00 | 0.00 | 0.00 |
| 59P | Wisconsin Department of Revenue | 2,130.80 | 0.00 | 0.00 |
| 65 | Arvidson, Elaine E | 2,230.76 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| | | | | |
|---|---|---|---|---|
| 78 | Graham Little | 2,640.00 | 0.00 | 0.00 |
| 79 | Spindler, Patricia M. | 2,550.00 | 0.00 | 0.00 |
| 80 | Spindler, David P | 673.00 | 0.00 | 0.00 |
| 81 | Holvay, Nancy L. | 2,152.00 | 0.00 | 0.00 |
| 82 | Gibbons, Sheila M | 1,614.00 | 0.00 | 0.00 |
| 87 | CHUCK ZOGUS | 3,133.50 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 228,046.41 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1U | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 1U-2 | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 1U-3 | Department of the Treasury | 34,050.06 | 0.00 | 0.00 |
| 2 | COURT PRODUCTS INC | 81.39 | 0.00 | 0.00 |
| 3 | EDMONDS INCORPORATED | 3,785.40 | 0.00 | 0.00 |
| 4 | SHERMAN MECHANICAL INC | 7,281.14 | 0.00 | 0.00 |
| 5 | AMERICAN FIRST AID SERVICES | 200.35 | 0.00 | 0.00 |
| 6 | NORTHWEST HERALD | 9,894.48 | 0.00 | 0.00 |
| 7 | EDER, CASELLA & CO | 9,792.50 | 0.00 | 0.00 |
| 8 | REBECCA HOKLAS | 235.00 | 0.00 | 0.00 |
| 9 | CITY OF CRYSTAL LAKE | 2,075.68 | 0.00 | 0.00 |
| 10 | BARRINGTON TRANSPORTATION CO | 13,801.00 | 0.00 | 0.00 |
| 11 | Veolia Environmental Services | 303.84 | 0.00 | 0.00 |
| 12 | ALG-LITH FIRE PROTECTION DIST | 4,585.91 | 0.00 | 0.00 |
| 13 | ALG-LITH FIRE PROTECTION DIST | 3,193.68 | 0.00 | 0.00 |
| 14 | Lifeguard Store Inc. | 8,606.09 | 0.00 | 0.00 |
| 15 | Halogen Supply Co. Inc. | 226.35 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| | | | | |
|---|---|---:|---:|---:|
| 16 | CQ INDUSTRIES, INC | 356.75 | 0.00 | 0.00 |
| 17 | Marie Murphy School | 1,152.50 | 0.00 | 0.00 |
| 18 | HYTEK SPORTS | 618.82 | 0.00 | 0.00 |
| 19 | SPORTSMITH | 22.24 | 0.00 | 0.00 |
| 20 | KAL HEATING & COOLING | 1,932.75 | 0.00 | 0.00 |
| 21 | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 21 -2 | Illinois Department of Employment Security | 229.13 | 0.00 | 0.00 |
| 23 | Clean Star | 4,000.00 | 0.00 | 0.00 |
| 24 | Fauser, Lynda C | 652.32 | 0.00 | 0.00 |
| 25 | Plainfield Elementary School | 798.15 | 0.00 | 0.00 |
| 26 | Jonas Salk | 728.20 | 0.00 | 0.00 |
| 27 | Schweitzer Fellows Group | 315.00 | 0.00 | 0.00 |
| 28 | HEANEY ELECTRIC | 4,300.90 | 0.00 | 0.00 |
| 29 | Ice Town Leasing | 540.00 | 0.00 | 0.00 |
| 30 | IN THE SWIM | 395.09 | 0.00 | 0.00 |
| 31 | Orchard Place | 774.35 | 0.00 | 0.00 |
| 32 | Depaul University | 712.50 | 0.00 | 0.00 |
| 33 | JOHN J HORELED | 1,900.80 | 0.00 | 0.00 |
| 36 | Komarek School District 94 | 562.90 | 0.00 | 0.00 |
| 37 | Campanelli School | 335.60 | 0.00 | 0.00 |
| 38U | Illinois Department of Revenue | 0.00 | 0.00 | 0.00 |
| 38U-2 | Illinois Department of Revenue | 892.18 | 0.00 | 0.00 |
| 39 | Earth Traditions | 2,250.00 | 0.00 | 0.00 |
| 40 | ALL AMERICAN FIRE & SAFETY INC | 2,549.68 | 0.00 | 0.00 |
| 44 | SHERMAN MECHANICAL INC | 7,281.14 | 0.00 | 0.00 |
| 45 | Commonwealth Edison Company | 2,119.67 | 0.00 | 0.00 |
| 46 | Elgin Youth Symphony | 1,700.00 | 0.00 | 0.00 |
| 54 | Brad Plummer | 1,538.40 | 0.00 | 0.00 |
| 55 | Camp Soar - Children's Research Triangle | 10,325.00 | 0.00 | 0.00 |
| 59U | Wisconsin Department of Revenue | 443.64 | 0.00 | 0.00 |
| 60 | Pitney Bowes Global Financial Services | 1,407.40 | 0.00 | 0.00 |
| 61 | Pitney Bowes Global Financial Services | 1,707.90 | 0.00 | 0.00 |
| 62 | SPECIALTY FLOORS INC | 2,215.00 | 0.00 | 0.00 |
| 63 | Jonas Salk | 728.20 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| | | | | |
|---|---|---|---|---|
| 64 | EDER, CASELLA & CO | 99,792.50 | 0.00 | 0.00 |
| 66 | Plainfield Elementary School | 806.70 | 0.00 | 0.00 |
| 67 | Waxhaw Computer Services | 587.81 | 0.00 | 0.00 |
| 68 | St. Joseph School | 216.80 | 0.00 | 0.00 |
| 69 | Mars Insurance Agency | 2,784.00 | 0.00 | 0.00 |
| 70 | COMMERCIAL POOL & SPA SUPPLIES | 3,057.42 | 0.00 | 0.00 |
| 71 | BARRINGTON TRANSPORTATION CO | 13,801.00 | 0.00 | 0.00 |
| 72 | Veolia ES Solid Waste Midwest LLC | 521.65 | 0.00 | 0.00 |
| 73 | CQ INDUSTRIES, INC | 306.75 | 0.00 | 0.00 |
| 74 | Illinois Bell Telephone Company | 2,313.29 | 0.00 | 0.00 |
| 75 | Hoffman Estates High School | 1,200.00 | 0.00 | 0.00 |
| 76 | ARVIDSON Pool and Spa | 258.96 | 0.00 | 0.00 |
| 77 | NORTHWEST HERALD | 9,894.48 | 0.00 | 0.00 |
| 83 | US Bank Trust National Assoc. | 26,024.86 | 0.00 | 0.00 |
| 84 | Owsiany, Susan A. | 2,413.18 | 0.00 | 0.00 |
| 85 | Illinois Environmental Protection Agency | 517.93 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $         0.00
Remaining balance:                                      $         0.00

Tardily filed claims of general (unsecured) creditors totaling $ 517.93 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 86 | Illinois Environmental Protection Agency | 517.93 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:    $         0.00
Remaining balance:                                      $         0.00

UST Form 101-7-NFR (10/1/2010)

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00


Prepared By: /s/JOSEPH D. OLSEN
Trustee

JOSEPH D. OLSEN
1318 EAST STATE STREET
ROCKFORD, IL  61104-2228
(815) 965-8635
JOlsenlaw@comcast.net

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:  Case No. 11-80295-TML
YMCA of McHenry County  Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-3  User: cshabez  Page 1 of 11  Date Rcvd: Feb 17, 2015
    Form ID: pdf006  Total Noticed: 606

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 19, 2015.
```
db           +YMCA of McHenry County,    701 Manor Road,    Crystal Lake, IL 60014-8165
16719071     +4-C,    667 Ridgeview Drive,    McHenry, IL 60050-7012
16719072     +AAA Pump & Well Service,    P.O. Box 501,    McHenry, IL 60051-9008
16719073      ACA Illinois,    5000 State Road 67,    4849 N. Milwaukee Avenue,    Martinsville, IN 46151
16719074     +ACCURATE BIOMETRICS INC,    4849 N MILWAUKEE AVE STE 101,    CHICAGO, IL 60630-2171
16719078     +ADT Security Services, Inc.,    P.O. Box 371967,    Pittsburgh, PA 15250-7967
16719085     +AM Trust North America,    P.O. Box 105074,    Atlanta, GA 30348-5074
16719086     +AMERICAN CAMP ASSOCIATION,    5000 State Road 67 North,    Martinsville, IN 46151-7902
16719087     +AMERICAN FIRST AID SERVICES,    784 CHURCH ROAD,    ELGIN, IL 60123-9306
16719088      AMERICAN RED CROSS,    75 REMITTANCE DR  STE 1929,    CHICAGO, IL 60675-1929
16719090     +ANDERSON PEST CONTROL,    501 W. Lake Street,    Elmhurst, IL 60126-1419
16719092     +ANNE MARIE FOGO,    1905 REDWOOD LANE,    McHenry, IL 60051-2689
16719094     +APPALACHIAN UNDERWRITERS,    PO BOX 800,    Oak Ridge, TN 37831-0800
16719096     +ARROW SEPTIC & SEWER,    1704 LAMB RD  UNIT B,    WOODSTOCK, IL 60098-9646
16719098      ARVIDSON Pool and Spa,    3209 SOUTH ROUTE 31,    CRYSTAL LAKE, IL 60012
16719102     +ASCAP,    21678 Network Place,    Chicago, IL 60673-1216
16719106     +AURORA UNIVERSITY,    George Williams College,    P.O. Box 210,    Williams Bay, WI 53191-0210
16719076     +Addante, Jessica,    319 Fox Street,    Cary, IL 60013-6111
16719077     +Adoption Threads,    c/o Kelly Gryting,    16059 Northwoods Road,    Prior Lake, MN 55372-1612
16719079     +Advantage Care,    P.O. Box 790073,    Saint Louis, MO 63179-0073
16719080     +Air-Tech Services, Inc.,    20312 West Coral Road,    Marengo, IL 60152-9427
16719082     +Algonquin Longhouse - Chickasaw Nation,     407 W. Tanglewood,    Arlington Heights, IL 60004-1905
16719084     +Allied Waste Services,    P.O. Box 9001154,    Louisville, KY 40290-1154
16719089     +Amundsen, Cailin,    127 Hickory Road,    Oakwood Hills, IL 60013-1107
16719091     +Anderson Pest Solutions,    501 W. Lake Street, Suite 204,    Elmhurst, IL 60126-1419
16719093    #+Antoinette Reynolds,    2731 Briarcliff,    Lake in the Hills, IL 60156-6314
16719097     +Art of Living Foundation,     973 Pacific Avenue, Apartment B,    Hoffman Estates, IL 60169-4726
16719099     +Arvidson, Andrew L,    1218 Birch St,    Lake In The Hills, IL 60156-1119
16719100     +Arvidson, Elaine E,    1218 Birch St,    Lake In The Hills, IL 60156-1119
16719101     +Arvidson, Taylor,    1218 Birch Street,    Lake In The Hills, IL 60156-1119
16719105     +Athena Glass,    6521 Commercial Road,    Crystal Lake, IL 60014-7949
17671478     +Attorney Bernard J Natale,    Bernard J Natale, Ltd,    6833 Stalter Drive Suite 201,
               Rockford IL 61108-2582
16719107     +Authorized Food Equipment,    P.O. Box 784,    Huntley, IL 60142-0784
16719108     +Auto Zone,    6410 NW Highway,    Crystal Lake, IL 60014-7937
16719109     +B.P.,    805 S. Broadway,    McHenry, IL 60050-8343
16719115     +BARRINGTON TRANSPORTATION CO,    315 SOUTH HAGER AVENUE,    BARRINGTON, IL 60010-4191
16719110     +Babauta, Brian,    1889 Cary Road,    Algonquin, IL 60102-3418
16719111     +Bailey, Maggie,    9309 Bull Valley Road,    Bull Valley, IL 60098-8119
16719112     +Bannockburn Elementary School,    2165 Telegraph Road,    Deerfield, IL 60015-1593
16719113     +Barone, Meghan E,    445 Bristol Way,    Cary, IL 60013-3419
16719114     +Barrington Swim Club,    20851 N. Exmoor,    Barrington, IL 60010-2815
16719116     +Battaglia, Elizabeth,    952 Larkin Avenue,    Elgin, IL 60123-5253
16719117     +Beattie, Jennifer L,    656 Silver Creek Rd,    Woodstock, IL 60098-4322
16719118     +Beebe Elementary,    110 E. 11th Street,    Naperville, IL 60563-2704
16719119     +Beran, Hayley,    6151 Coventry Court,    Carpentersville, IL 60110-3251
16719120     +Berens, Kathleen A,    1182 Prescott Ln.,    Crystal Lake, IL 60014-8895
16719121     +Berschneider, Amanda L,    278 Hutchins Court,    Woodstock, IL 60098-3405
16719122     +Bindi, Catherine A,    32 Talcott Court,    Crystal Lake, IL 60014-4556
16719123     +Blacker, Jr, Frank,    6324 Hillcrest Rd,    Cary, IL 60013-1350
16719124     +Blacker, Lynda L,    6324 Hillcrest Rd,    Cary, IL 60013-1350
16719125     +Bleecker, Alissa R,    26271 N. Geraldine Lane,    Barrington, IL 60010-7033
16719126     +Board of Education, City of Chicago,    c/o Joseph P. Postel, David S. Osborn,
               Lindsay Rappaport & Postel, LLC,    10 S. LaSalle Street, Suite 1301,    Chicago, IL 60603-1083
16719127     +Board of Trustees of the University,    of Illinois,    826 S. Halsted Street (MC-203),
               Chicago, IL 60607-4498
17236759     +Bob Klein,    40312 125th St.,    Twin Lakes, WI 53181-9712
16719128     +Boeckmann, Sheryl M.,    4920 Amy Dr.,    Crystal Lake, IL 60014-6304
16719129     +Boisen, Samantha A,    1382 Cunat Court 2A,    Lake In The Hills, IL 60156-5286
16719130     +Bondi, Michael,    1805 Oxford Street,    Rockford, IL 61103-4822
16719131     +Bourne, Lindette,    212 Lake Shore Drive,    Crystal Lake, IL 60014-5208
16719132     +Braun, Barbara A,    1037 Charlela Lane #507,    Elk Grove Village, IL 60007-3257
16719133     +Breitenstein, Amanda S,    1686 Harper Lane,    Crystal Lake, IL 60014-2933
16719134     +Breitenstein, Steve,    1686 Harper Lane,    Crystal Lake, IL 60014-2933
16719135     +Brigette Jones, Estate of Adrian Jones,    c/o Michael J. Laux,
               Cochran, Cherry, Givens, Smith & Montgom,    One North LaSalle Street, Suite 2450,
               Chicago, IL 60602-4093
16719136     +Brockway, Michael,    977 Golf Course Road,    Crystal Lake, IL 60014-8338
16719137     +Budde, Steve,    3830 North Damen,    Chicago, IL 60618-3904
16719138     +Buhr, Nancy A,    955 Ridgewood,    Cary, IL 60013-3212
16719139     +BuildOn,    500 W. Monroe Street, 11th Floor,    Chicago, IL 60661-3759
16719140     +Burgess-Ferrerro, Karen,    955 Wedgewood Drive,    Crystal Lake, IL 60014-6970
16719141     +Butler, Molly,    2025 N. Clifton Avenue Apt. 3F,    Chicago, IL 60614-9298
16719142     +Butler, Richard,    974 Hawthorne Dr.,    Crystal Lake, IL 60014-8393
```

```
District/off: 0752-3          User: cshabez              Page 2 of 11         Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606

16719143      +Bye, Ross,    7118 Saddle Oaks Drive,     Cary, IL 60013-6303
16719144       C.C.,    Richmond Lane 333,     Crystal Lake, IL 60014
16719145      +C.C. Creations,     P.O. Box 4711,    Bryan, TX 77805-4711
16719156      +CATS Aquatic Team,     P.O. Box 938,    Libertyville, IL 60048-0938
16719157      +CBC,    c/o Pat Ulery,    3S360 Batavia Road,     Warrenville, IL 60555-3015
16719159       CDS OFFICE TECHNOLOGIES,     PO BOX 3566,    SPRINGFIELD, IL 62708-3566
16719160      +CDS Office Technologies,     612 S. Dirksen Parkway,    Springfield, IL 62703-2111
16719161      +CFC Youth,    490 Waterbury Lane,     Roselle, IL 60172-2652
16719169      +CHUCK ZOGUS,    110 LLOYD ST.,     CARY, IL 60013-2124
16719171       CITY OF CRYSTAL LAKE,     PO BOX 597,    CRYSTAL LAKE, IL 60039-0597
16719173      +CL Chamber of Commerce,     427 Virginia St.,    Crystal Lake, IL 60014-5959
16719176      +CLEANSTAR INC,    10711 WILLY AVENUE,     ALGONQUIN, IL 60102-3553
16719179       COMED,    Attn: Revenue Management Department,     Customer Care Center Building,
                Oak Brook, IL 60523
16719182       COMMERCIAL POOL & SPA SUPPLIES,     1167 EAST HIGHWAY 36,    MAPLEWOOD, MN 55109-2007
16719187      +COURT PRODUCTS INC,    3935 GROVE AVENUE,     GURNEE, IL 60031-2118
16719188      +COVAD COMMUNICATIONS,     DEPT. 33408, PO BOX 39000,    San Francisco, CA 94139-0001
16719191      +CQ INDUSTRIES, INC,    477 W. FULLERTON AVE,     Elmhurst     60126-1404
16719194      +CROWN RESTROOMS,    1704 LAMB RD  UNIT B,     WOODSTOCK, IL 60098-9646
16719195      +CROWN USA,    3670 N 126th STREET,     BROOKFIELD, WI 53005-2421
16719146      +Calabrese, Lindsay,    923 Golf Course Rd, Unit 1,     Crystal Lake, IL 60014-1625
16719147      +Camp Chicago,    65 E. Huron Street,     Chicago, IL 60611-2728
16719148      +Camp Hope,    P.O. Box 687,    Lake Forest, IL 60045-0687
16719149      +Camp Soar - Children’s Research Triangle,      180 N. Michigan Avenue, Suite 700,
                Chicago, IL 60601-7487
16719150      +Campanelli School,    310 S. Springinsguth,     Schaumburg, IL 60193-1298
16719151      +Cardsmart Systems Inc.,     1500 Eisenhower,    Suite 900,    Lisle, IL 60532-2135
16719152      +Carron Net Company,    P.O. Box 177,     Two Rivers, WI 54241-0177
16719153      +Cary Grove Auto,    60 Crystal Street,     Cary, IL 60013-2730
16719154      +Cassidy, Audrey E,    213 Lexington Ave,     Fox River Grove, IL 60021-1856
16719155      +Cassidy, Mary,    213 Lexington,    Fox River Grove, IL 60021-1856
16719162      +Chesler, Michael J,    1208 Brookdale,     Carpentersville, IL 60110-1954
16855908      +Chestnut Homes Inc,    73 W 61st Street,     Westmont, Il 60559-2615
16719163      +Chicago Children’s Choir,     78 E. Washington Street,     Chicago, IL 60602-4801
16719164      +Chicago Suburban Express,     P.O. Box 388568,    Chicago, IL 60638-8568
16719165      +Choquette, Terry,    6213 N. Wyndwood Drive,     Crystal Lake, IL 60014-4756
16719166      +Chris Bednarski,    4816 Burman Drive,     Crystal Lake, IL 60014-6312
16719167      +Chris Horvay,    Gould & Ratner LLP,     222 North LaSalle Street, Suite 800,
                Chicago, IL 60601-1086
16719168      +Chrusciel, Claudia,    500 Lauren Lane,     Island Lake, IL 60042-9004
16719170      +Cilano, Danielle,    3215 Kristen Trail,     Crystal Lake, IL 60012-1344
16855909      +City of Crystal Lake,     100 W Municipal Complex,    Crystal Lake, Il 60014-4200
16719172      +City of Crystal Lake,     100 W. Woodstock Street,    Crystal Lake, IL 60014-4262
16719174      +Classic Printery Inc.,     336 W. Main Street,    Round Lake, IL 60073-3644
16719175      +Clean Star,    10711 Willy Avenue,     Algonquin, IL 60102-3553
16719177      +Clowning Around Entertainment,      220 South Shaddie Avenue,    Mundelein, IL 60060-3114
16719178      +Collegiate Pacific,    P.O. Box 7087,     Dallas, TX 75209-0087
17160021       ComEd,    Attn Revenue Mgmt Dept,     Customer Care Center Bldg,    Oak Brook, Il 60523
16719183      +Complete Salt Services Inc.,     P.O. Box 172,    Downers Grove, IL 60515-0172
16719184      +Constant Contact Inc.,     1601 Trapelo Road,    Suite 329,    Waltham, MA 02451-7357
16719185      +Countryside Flower Shop,     5301 East Terra Cotta Avenue,     Crystal Lake, IL 60014-3698
16719186      +County Clerk’s Office,     2200 N. Seminary Avenue,    Woodstock, IL 60098-2637
16719189      +Covad Communications,     P.O. Box 39000,    Department 33408,    San Francisco, CA 94139-0001
16719190       Covad Communications,     2220 O’Toole Avenue,    San Jose, CA 95131
16719192      +Criswell, Vanessa,    2010 South Orchard Lane,     McHenry, IL 60050-2704
16719193      +Crossroads Community Church,     1729 Ivy Court,    Montgomery, IL 60538-3350
16719196      +Crystal Lake Kiwanis Club,     P.O. Box 1082,    Crystal Lake, IL 60039-1082
16719197      +Cuda, Maria L,    941 W. Gordon Terrace #2A,     Chicago, IL 60613-2167
16719198      +Cynor, Thomas,    1270 Muriel Street,     Woodstock, IL 60098-3672
16719201      +DCamp, Melissa,    339 Bryan Drive,     Cary, IL 60013-3116
16719212     ++DIRECTV LLC,    ATTN BANKRUPTCIES,     PO BOX 6550,   GREENWOOD VILLAGE CO 80155-6550
              (address filed with court:  DIRECTV,     PO BOX 60036,    LOS ANGELES, CA 90060-0036)
17212325      +Dave Spindler,    686 Dartmoor Dr.,     Crystal Lake, IL 60014-8408
16719199      +David E. Rapoport,     Joshua L. Weisberg,    Rapoport Law Offices, P.C.,
                20 North Clark Street, Suite 3500,     Chicago, IL 60602-5091
16719200      +Davis, Mary E,    113 Valley Dr,    Oakwood Hills, IL 60013-1128
16719202      +Dcamp, Timothy D,    339 Bryan Dr,     Cary, IL 60013-3116
16719209      +DeVries, Ann E,    17 W Crystal Lake Ave,     Crystal Lake, IL 60014-6103
16719203      +Deborah Doherty,    1705 South Street,     Crystal Lake, IL 60014-2464
16719204      +Department of Labor,    160 N. LaSalle Street,     Suite C-1300,    Chicago, IL 60601-3114
16719208      +Depaul University,    1 E. Jackson Blvd.,     Chicago, IL 60604-2287
16719210      +Didine, Anthony,    6513 Pheasant Trail,     Cary, IL 60013-1333
16719211      +Dinelli, Linda,    5709 Greenview,     Cary, IL 60013-1060
16719214      +Dittmer, Julie A,    1268 Saddle Ridge Trail,     Cary, IL 60013-3322
16719215      +Doherty, Deborah A.,    1705 South St.,     Crystal Lake, IL 60014-2464
16719216      +Doll - Printing Division,     P.O. Box 412,    Celina, OH 45822-0412
16719217      +Dominos Pizza,    634 East Northwest Highway,     Cary, IL 60013-2073
16719218      +Dornfeld, Susan E,    956 Manchester St.,     Cary, IL 60013-1925
16719219      +Doubleday, Kendall L,    326 Alicia Dr,     Cary, IL 60013-2247
16719220      +Doubleday, Madison R,    326 Alicia Dr,     Cary, IL 60013-2247
```

```
District/off: 0752-3          User: cshabez              Page 3 of 11              Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606

16719221     +Douglas, Leska,    4604 Strong Road,    Crystal Lake, IL 60014-4528
16719222     +Dreisilker Electric Motors,    36249 Treasury Center,    Chicago, IL 60694-6200
16719223     +Duane Morris LLP,    Attn: Rosanne Ciambrone,    190 S. LaSalle Street,    Suite 3700,
               Chicago, IL 60603-3433
16719224     +Durkin, Kimberly,    331 E. Forest Street,    Marengo,, IL 60152-3335
16719225     +Dyra, John,    324 Park Avenue,    Cary, IL 60013-2737
16719228      ED'S RENTAL & SALES INC,    904 N FRONT STREET,    MCHENRY, IL 60050-5592
16719229     +EDER, CASELLA & CO,    5400 W ELM ST   STE 203,    MCHENRY, IL 60050-4032
16719231     +EDMONDS INCORPORATED,    626 EXECUTIVE DRIVE,    WILLOWBROOK, IL 60527-5610
16719226     +Earth Traditions,    P.O. Box 647,    Deerfield, IL 60015-0647
16719227     +Echo Sign, Inc.,    635 High Street,    Palo Alto, CA 94301-1626
16719232     +Elaine Arvidson,    1218 Birch Street,    Lake in the Hills, IL 60156-1119
16719233     +Elfring, Jessica Lee C,    4N899 W Mary Dr St,    Charles, IL 60175-5506
16719234     +Elgan, Meghan L,    1624 Cary Road,    Algonquin, IL 60102-3415
16719235     +Elgin Paper Co.,    1025 N. McLean Boulevard,    Elgin, IL 60123-1794
16719236     +Elgin Youth Symphony,    P.O. Box 6508,    Elgin, IL 60121-6508
16719238     +Endres, James L,    1805 Oxford Street,    Rockford, IL 61103-4822
16719239     +Endres-Cruz, Tabatha M,    511 N Rockford Ave,    Rockford, IL 61107-4550
16719240     +Estabrook, Amanda,    1889 Cary Road,    Algonquin, IL 60102-3418
16719241     +Everard, Bridget C,    1004 Shadowood Ln,    Crystal Lake, IL 60014-8383
16719242     +Experiential Systems Inc.,    P.O. Box 188,    Lansing, IL 60438-0188
16719247      FEDEX,    PO BOX 94515,    PALATINE, IL 60094-4515
16719249     +FERGUSON ENTERPRISES INC,    7109 Pingree Road,    Crystal Lake, IL 60014-8071
16719243     +Fairway Golf Carts,    150 Crystal,    Cary, IL 60013-2731
16719244     +Family Services,    4100 Veterans Parkway,    McHenry, IL 60050-8350
16719245     +Fauser, Lynda C,    1889 Cary Road,    Algonquin, IL 60102-3418
16719246     +Fauser, Melissa,    1384 Carriage Way,    Roselle, IL 60172-2603
16719248     +Fedex-Kinko's,    P.O. Box 672085,    Dallas, TX 75267-2085
16719250     +Fletcher, Maggie,    625 Joseph Street,    Lake In The Hills, IL 60156-5203
16719251     +FlowerWood Garden Center,    7625 US Highway 14,    Crystal Lake, IL 60012-2910
16719252     +Folak, Brenda,    1119 Prescott Lane,    Crystal Lake, IL 60014-8894
16719253     +Folak, Jaclyn C,    1119 Prescott Lane,    Crystal Lake, IL 60014-8894
16719254     +Forner, Ryan R,    6402 Midleton Ln,    McHenry, IL 60050-8056
16719255     +Forner, Susan,    1379 Loch Lomond,    Crystal Lake, IL 60014-8954
16719256     +Fox River Foods, Inc.,    5030 Baseline Road,    Montgomery, IL 60538-1100
16719257     +Fox Valley Cash Register,    P.O. Box 7674,    Algonquin, IL 60102-7674
16719258     +France, Cynthia L,    536 Lavoie,    Elgin, IL 60120-7923
16719259     +Francis X. Speh, Jr.,    Tommy H. Brewer,    22775 Sherman Road,    Steger, IL 60475-5948
16719260     +Frank, Michelle L,    1266 Fernleaf Drive,    Crystal Lake, IL 60014-8996
16719261     +Franklin, Jacqueline,    2243 32nd Street,    Rock Island, IL 61201-5011
16719262     +Fredrick, Cari A,    502 Old Hunt Rd,    Fox River Grove, IL 60021-1834
16719263     +Fricano, Barry,    68 Sycamore Lane,    Crystal Lake, IL 60014-4124
16719264     +Friendship House,    100 S. Main Street,    Suite 400,    Crystal Lake, IL 60014-6224
16719265     +Furio, Alexandra,    250 Country Commons Road,    Cary, IL 60013-2503
16719266     +G&K Services - Rockford,    5611 11th Street,    Rockford, IL 61109-3654
16719269     +GCS Service Inc.,    P.O. Box 64373,    Saint Paul, MN 55164-0373
16719292      GREAT AMERICAN INSURANCE CO,    PO BOX 741877,    CINCINNATI, OH 45274-1877
16719293     +GREAT LAKES COMMERCIAL SALES,    12705 ROBIN LANE,    BROOKFIELD, WI 53005-3125
16719267     +Galls Incorporated,    Department 8069,    Carol Stream, IL 60122-0001
16719268     +Garry, John W,    224 Lake Shore Dr,    Cary, IL 60013-1156
16719270     +Generoso's Pizza,    540 E. Terra Cotta,    Crystal Lake, IL 60014-3652
16719271     +Gentleman, Jan,    241 Blackhawk Trail,    Algonquin, IL 60102-1805
16719272     +Gerc, Bryan,    1945 Cary Road,    Algonquin, IL 60102-3420
16719273     +Gerc, Jaclyn,    1945 Cary Road,    Algonquin, IL 60102-3420
16719274     +Gerc, Meghan,    1945 Cary Road,    Algonquin, IL 60102-3420
16719275     +Gerc, Sharon,    1945 Cary Road,    Algonquin, IL 60102-3420
16719276     +Gibbons, Erin A,    548 Abbeywood,    Cary, IL 60013-2470
16719277     +Gibbons, Sheila M,    548 Abbeywood Dr.,    Cary, IL 60013-2470
16719278     +Gilger, Kimberley,    1089 Aspen    #6,    DeKalb, IL 60115-6607
16719279     +Gilliam, Andrew S,    4006 W Prestwick St,    McHenry, IL 60050-3960
16719280     +Girl Scouts of Greater Chicago,    & Northwest Indiana,    1767 RFD,    Long Grove, IL 60047-7313
16719281     +Gladen, Samantha M,    850 Crest Drive,    Cary, IL 60013-2184
16719282     +Glenbrook School,    315 Garden Circle Drive,    Streamwood, IL 60107-1099
16719283     +Glenview Park District,    1421 Milwaukee Avenue,    Glenview, IL 60025-1436
16719285     +Goddard School-Cary,    801 Georgetown Drive,    Cary, IL 60013-3123
16719286     +Goetz, Melissa R,    7318 Grandview Court,    Carpentersville, IL 60110-3402
16719287     +Grabowski, Rachael,    118 Mohawk Trail,    Algonquin, IL 60102-1832
16719288     +Graham Little,    1870 S. Mark Lane,    Round Lake, IL 60073-4289
16719290     +Graske, David L.,    408 West Jackson - 1G,    Woodstock, IL 60098-3125
16719291     +Great American Insurance,    580 Walnut St.,    Cincinnati, OH 45202-3180
16719294     +Great Lakes Script Center,    P.O. Box 8158,    Kentwood, MI 49518-8158
16719295     +Greenwood Elementary,    1919 North Avenue,    Waukegan, IL 60087-5195
17011109     +Greenwood Elementary School,    c/o William J. Connelly, Esq.,    Hinshaw & Culbertson LLP,
               222 N. LaSalle Street, Suite 300,    Chicago, Illinois 60601-1081
16719296     +H.G.,    704 Cimarron Drive,    Cary, IL 60013-3354
16719303     +HASTY AWARDS,    1015 ENTERPRISE ST,    Ottawa, KS 66067-4101
16719304     +HEANEY ELECTRIC,    4570 BRIGANTINE LANE,    Hoffman Estates, IL 60192-1133
16719320     +HSBC Business Solutions,    P.O. Box 5219,    Carol Stream, IL 60197-5219
16719321     +HYTEK SPORTS,    10182 TELESIS COURT, 1ST FLOOR,    San Diego, CA 92121-4777
16719297     +Hallstrom, Christine L,    435 Kelly Ln,    Crystal Lake, IL 60012-3767
```

```
District/off: 0752-3          User: cshabez              Page 4 of 11                  Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606


16719298         +Halogen Supply Co. Inc.,    4653 W. Lawrence Avenue,    Chicago, IL 60630-2588
16719299         +Hansen, Tracy R,    1715 Squirrel,    Cary, IL 60013-6025
16719301         +Harris Bank,    Att: Kay Wesson,    111 W. Monroe Street, 4W,    Chicago, IL 60603-4096
16719300         +Harris Bank,    Attn: Kay Wesson,    111 W. Monroe Street, 4W,    Chicago, IL 60603-4096
16855912         +Harris Bank Cary-Grove,     122 W Main St,   Cary, Il 60013-2780
17162243         +Harris N.A.,    c/o Michael T. Benz/Chapman and Cutler,    111 W. Monroe St., Suite 1400,
                   Chicago, IL 60603-4096
16855913         +Harris Trust & Savings Bank,    201 S Grove Ave,    Barrington, Il 60010-4441
16719302         +Hartman, Kristine R,    1413 Blue Heron Dr,    Crystal Lake, IL 60014-1971
16719305         +Hein, Andrea L,    985 Ridgewood Ln,    Crystal Lake, IL 60014-8381
16719306         +Herman, Kalie,    28396 Harvent Glen Circle,    Cary, IL 60013-2309
16719307         +High School District 155,    One South Virginia Road,    Crystal Lake, IL 60014-7900
16719308         +Hill Mechanical Group,    11045 Gage Avenue,    Franklin Park, IL 60131-1437
16719309         +Hill, Ellen E,    1378 Cary Rd,    Algonquin, IL 60102-3451
16719310         +Hodge, Sally A,    780 Merrimac St.,    Cary, IL 60013-1930
16719311         +Hoffman Estates High School,    1100 W. Higgins Road,    Hoffman Estates, IL 60169-4050
16719312         +Hoklas, Megan,    6203 Raintree Drive,    Crystal Lake, IL 60012-1182
16719313         +Holland, Jayne,    3619 Wisteria Drive,    Crystal Lake, IL 60012-1346
16719314         +Holmes School,    508 N. Kenilworth Avenue,    Oak Park, IL 60302-1696
16719315         +Holvay, Nancy L.,    320 E. Everett Ave,    Crystal Lake, IL 60014-7163
16719317         +Home State Bank,    P.O. Box 1738,    40 Grant Street,    Crystal Lake, IL 60014-4367
16719318         +Horist, Veronica C,    5411 W Sarasota Drive,    McHenry, IL 60050-5911
16719319         +House of Children,    2521 Harding Lane,    Woodstock, IL 60098-6921
16719324         +IL Swimming Inc.,    1400 E. Touhy Avenue,    Des Plaines, IL 60018-3305
16719323        ++ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY DEPARTMENT,    P O BOX 64338,
                   CHICAGO IL 60664-0338
                 (address filed with court: ICS Payment and Correspondence Unit,
                   Illinois Department of Revenue,    P.O. Box 19043,    Springfield, IL 62794)
16719335          IN THE SWIM,   PO BOX 347111,    PITTSBURGH, PA 15251-7111
16719336         +INDUSTRY HEATING,    P.O. BOX 301,    Hebron, IL 60034-0301
16719322         +Ice Town Leasing,    50 Eisenhower Lane North,    Lombard, IL 60148-5414
16719325         +Illinois Attorney General,    100 West Randolph Street,    Chicago, IL 60601-3271
16719327         +Illinois Department of Employment,    Sec. -- Benefit Payment Control Division,   P.O. Box 4385,
                   Chicago, IL 60680-4385
16719326         +Illinois Department of Employment,    Security -- Bankruptcy Section,
                   401 S. State Street, 4th Floor,    Chicago, IL 60605-1229
16852578         +Illinois Department of Employment Security,    33 South State Street,
                   Chicago, Illinois 60603-2808,    Attn: Bankruptcy Unit - 10th flr.
16719328         +Illinois Department of Health,    535 West Jefferson Street,    Springfield, IL 62761-0001
16719329         +Illinois Department of Revenue,    P.O. Box 88294,    Chicago, IL 60680-1294
16719332         +Illinois EPA,   P.O. Box 19276,    Springfield, IL 62794-9276
16719331         +Illinois Educational Facilities,    Authority,    120 South Riverside Plaza, Suite 1200,
                   Chicago, IL 60606-3910
17792139         +Illinois Environmental Protection Agency,    DLC #21,    1021 North Grand Ave. East,
                   Springfield, IL 62702-4059
16855914          Illinois Finance Authority,    180 N Stetson Ave,    2 Prudential Plaza  Ste 2555,
                   Chicago, Il 60601
16719333         +Illinois Office of the State,    Fire Marshal,    1035 Stevenson Dr.,
                   Springfield, IL 62703-4288
16719334         +Illinois Youth in Government,    2113 Mullikan Drive,    Champaign, IL 61822-9394
16719337         +Ingraham, Kim,    6N388 Prairie Valley Drive,    St. Charles, IL 60175-8609
16719338         +Integra,   P.O. Box 5743,    Rockford, IL 61125-0743
16719340         +Internal Revenue Service,    Special Procedures - Insolvency,    11501 Roosevelt Blvd.,
                   Philadelphia, PA 19154-2104
16719341         +J.S.,   214 Cascade Drive,    Crystal Lake, IL 60012-3346
16719347         +JOHN J HORELED,    651 Terra Cotta Avenue, Suite 224,    Crystal Lake, IL 60014-3411
16855911         +JP Morgan Chase Bank NA,    Attn David Chan/Elizabeth May,    10 S Dearborn,
                   Chicago, Il 60603-2318
16719342         +Jefferson Elementary,    1200 N. Jefferson Street,    Harvard, IL 60033-1730
16719343         +Jennifer Liebmann,    321 N. Lincoln Avenue,    Carpentersville, IL 60110-1718
16719344         +Jensen Carpentry Inc.,    P.O. Box 7041,    Algonquin, IL 60102-7041
16719346         +Joanne Fryer,    Susan E. Loggans & Associates,    33 North LaSalle Street, Suite 1710,
                   Chicago, IL 60602-2634
16719348         +John J Horeled,    651 W Terra Cotta Avenue,    Crystal Lake, IL 60014-3404
16719349         +Joliet YMCA,    1350 S. Briggs,    Joliet, IL 60433-9584
16719350         +Jonas Salk,    500 King Arthur Way,    Bolingbrook, IL 60440-2278
16719351         +Jones, Alec,    913 Rivers Edge Drive,    Minooka, IL 60447-4604
16719352         +Joseph P. Postel, David S. Osborne,,    Jeffrey A. Merar,    Lindsay Rappaport & Postel, LLC,
                   10 South LaSalle Street, Suite 1301,    Chicago, IL 60603-1083
16719353         +Joycrest, Inc.,    1724 S. Grove Avenue,    Ontario, CA 91761-4564
16719355         +K&N Machine Shop,    925 Kohler Mill Rd.,    New Oxford, PA 17350-9239
16719356         +K.L.,    29 Marryat Road,    Cary, IL 60013-2646
16719358          KAL HEATING & COOLING,    367 W. JAMESWAY,    Creston, IL 60113
16719357         +KAL HEATING & COOLING,    367 W. JAMESWAY,    Cary, IL 60013-2117
16719359         +Karen Tobin,    3312 Carrington,    Crystal Lake, IL 60014-3004
16719360         +Keenan, George W,    689 Saddle Ridge Crystal,    Crystal Lake, IL 60012-3600
16719361         +Keller, Guy R,    4011 Ned Dr,    Crystal Lake, IL 60014-3860
16719362         +Keller, Joel,    170 Bloomfield Dr.,    Woodstock, IL 60098-2312
16719363         +Kinross, Michael F,    1664 Driftwood Lane,    Crystal Lake, IL 60014-1786
16719364          Kirchner Fire Extinguisher,    4420 West Hi Point Road,    McHenry, IL 60050
```

```
District/off: 0752-3          User: cshabez              Page 5 of 11             Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606

16719365       Kishwaukee YMCA,    2500 W. Bethany Road,    DeKalb, IL 60115
16719366      +Klatka, Cheryl T,    1210 Poplar,    Lake In The Hills, IL 60156-1110
16719367      +Klein, Adam J,    1506 Mink Trail,    Cary, IL 60013-6069
16719368      +Klein, Andrew S,    2121 W. 39th Street Apt 17,    Kearney, NE 68845-1241
16719369      +Klein, Robert L,    40312 125th St,    Twin Lakes, WI 53181-9712
16719370      +Klotz, Donna M,    1744 Village Ct,    Crystal Lake, IL 60014-2010
16719371      +Kmiec, Ivy,    775 Fox Run Lane,    Algonquin, IL 60102-4514
16719372      +Knapp, Mark,    319 Wooded Knoll,    Cary, IL 60013-3118
16719373      +Komarek School District 94,    8940 W. 24th Street,    Riverside, IL 60546-1158
16719374      +Krames,    P.O. Box 90477,    Chicago, IL 60696-0477
16719375      +Kraus, Brianna,    2408 Baldwin,    McHenry, IL 60050-8101
16719376      +Kubas, Denise K.,    987 Manchester St.,    Cary, IL 60013, IL 60013-1924
16719377      +Kubas, Robert C,    987 Manchester St,    Cary, IL 60013-1924
16719382      +LAURA MYERS,    3095 BOERDERIJ WAY,    Woodstock, IL 60098-7618
16719404      +LYNDA FAUSER,    222 LAKE SHORE DRIVE,    OAKWOOD HILLS, IL 60013-1167
16719378      +LaFaire, William C,    1566 Autumncrest Dr,    Crystal Lake, IL 60014-2944
16719379      +Lake Zurich Radiator,    785 Oakwood Road,    Suite 101,    Lake Zurich, IL 60047-1549
16719380      +Lamantia, Stacey,    81 Hampton St.,    Cary, IL 60013-1882
16719381      +Lampo, Sara,    1072 Bennington Drive,    Crystal Lake, IL 60014-8890
16719383      +Lawler, Sarah,    4704 Glenbrook Trail,    McHenry, IL 60050-5461
16719387      +LeWalt Glass Co Inc.,    6521 Commercial Road,    Crystal Lake, IL 60014-7949
16926309      +Leonard Avant,    % Joshua L Weisberg,    Rappoport Law Offices PC,
                20 No Clark Street Ste 3500,    Chicago, Il 60602-5091
16719385      +Leonard Avant, Estate of Jimmy Avant,    c/o David E. Rapoport/Joshua L. Weisberg,
                Rapoport Law Offices, P.C.,    20 North Clark Street, Suite 3500,    Chicago, IL 60602-5091
16719384      +Leonard Avant, Estate of Jimmy Avant,    c/o Matthew L. Willens,    Willens Law Offices,
                30 North LaSalle Street, Suite 4020,    Chicago, IL 60602-2513
16719386      +Leslie's Swim Pool Supplies,    P.O. Box 501162,    Saint Louis, MO 63150-1162
16719388      +Liebmann, Jennifer L.,    321 N. Lincoln Ave,    Carpentersville, IL 60110-1718
16719389      +Liebmann, Nicole M,    1433 Winaki Trail,    Algonquin, IL 60102-3640
16719391      +Lincoln Commercial Pool Equipment,    2051 Commerce Avenue,    Concord, CA 94520-4901
16855915       Linda Fauser,    % Randal Taradash,    908 S Rte 31,    McHenry, Il 60050
16719392      +Link, Deana R,    1705 South Street,    Crystal Lake, IL 60014-2464
16719393      +Link, Matthew S.,    1705 South St.,    Crystal Lake, IL 60014-2464
16719394       Liquid Commercial Pool Equipment,    2015 Commerce Avenue,    Concord, CA 94520
16719395      +Little, Graham A,    1870 S Mark Ln,    Round Lake, IL 60073-4289
16719396      +Logan, Danielle R,    770 Spruce Tree Dr,    Cary, IL 60013-3142
16719397      +Lohse, Morgan,    10318 N. Alden Road,    Harvard, IL 60033-9399
16719398      +Losch, Amanda,    714 Barbara Lane,    McHenry, IL 60051-3259
16719399      +Lowe Excavating Co. Inc.,    1021 Spring Beach Road,    Cary, IL 60013-3063
16719400      +Lowes,    300 North Randall,    Lake in the Hills, IL 60156-5961
16719401      +Lownds, Kyle,    96 Jefferson Lane,    Cary, IL 60013-1887
16719402      +LumberJacks Firewood,    P.O. Box 699,    Woodstock, IL 60098-0699
16719403      +Lynda Fauser,    1889 Cary Road,    Algonquin, IL 60102-3418
16719405      +Lynda Fauser,    c/o Carter A. Esterling,    Bryce Downey & Lenkov,    200 N. LaSalle Street,
                Chicago, IL 60601-1099
16719406      +M.G.,    1225 Jefferson,    Cary, IL 60013-1889
16719407      +M.K.,    6815 Waterford Drive,    McHenry, IL 60050-8047
16719417      +MARS INSURANCE AGENCY,    PO BOX 1169,    CRYSTAL LAKE, IL 60039-1169
16719433      +MCI,    P.O. Box 382040,    Pittsburgh, PA 15251-8040
16719447      #+MM Marketing,    171 South Main Street,    Crystal Lake, IL 60014-6249
16719451       MPLC,    PO BOX 181,    STAMFORD, CT 06904-0181
16719452       MSI,    231 E. Broadway,    Schaumburg, IL 60195
16719408      +Macholl, Whitney,    18705 Millstream Road,    Marengo, IL 60152-9106
16719409       Madsen, Cory,    7B Green Oaks Drive,    Crystal Lake, IL 60014
16719410      +Maloney, Stephanie A,    69 Georgetown Dr,    Cary, IL 60013-1876
16719411       Manisha Jain,    220 Aberdeen,    Cary, IL 60013
16719412      +Manssen, Jackie,    1116 Boone Creek,    Bulley Valley, IL 60050-6406
16719413      +Marie Murphy School,    2921 Illinois Road,    Wilmette, IL 60091-1103
16719415      +Markowitz, Ali M,    P.O. Box 7176,    Algonquin, IL 60102-7176
16719416      +Markowitz, Tyler,    P.O. Box 7176,    Algonquin, IL 60102-7176
16719418      +Mars Insurance Agency,    9 SE Virginia Road,    P.O. Box 1169,    Crystal Lake, IL 60039-1169
16719419      +Marsean Williams,    c/o Joanne Fryer,    Susan E. Loggans & Associates,
                33 North LaSalle Street, Suite 1710,    Chicago, IL 60602-2634
16855916      +Marshaun Williams,    % Patrick James Blum,    Susan E Loggans & Assoc,    222 N LaSalle St  #460,
                Chicago, Il 60601-1115
16719420      +Matthew L. Willens,    Willens Law Offices,    30 North LaSalle Street, Suite 4020,
                Chicago, IL 60602-2513
16719421      +Matthew R.P. Perrone, Jr.,    210 South Main,    Algonquin, IL 60102-2639
16719422      +Matthiesen, Ryan,    944 Mayfield Street,    Cary, IL 60013-1942
16719423      +Maverick Swim Club,    1565 N. Naper/Wheaton Blvd.,    Naperville, IL 60563-1556
16719424      +Maxwell, Greg,    1929 Cary Road,    Algonquin, IL 60102-3420
16719425      +McCarthy-Cook, Megan,    4280 North Cottonwood,    Hoffman Estates, IL 60192-5609
16719426      +McGann, Linda L,    5621 S. Jefferson Ave,    Springfield, OH 65810-1755
16719427      +McHenry Area Chamber Comm,    1257 N. Green Street,    McHenry, IL 60050-4381
16719428      +McHenry County Clerk,    2200 N. Seminary Avenue,    Woodstock, IL 60098-2698
16719429      +McHenry County College,    8900 US Hwy 14,    Crystal Lake, IL 60012-2761
16719430      +McHenry County Conservation District,    18410 U.S. Highway 14,    Woodstock, IL 60098-8836
16719431      +McHenry County Department of Health,    2200 N. Seminary Avenue,    Woodstock, IL 60098-2637
16719432      +McHenry Elementary School,    1011 N. Green Street,    McHenry, IL 60050-5720
```

```
District/off: 0752-3          User: cshabez              Page 6 of 11                  Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606


16719434       +McMaster-Carr Supply Co.,    P.O. Box 7690,    Chicago, IL 60680-7690
16719435       +Menards,    4850 Route 14,    Crystal Lake, IL 60014-7361
16719436       +Meyer, Courtney E,    2313 Grove Lane,    Cary, IL 60013-2830
16719437       +Meyer, Sandy,    671 Lake Avenue,    Crystal Lake, IL 60014-5623
16719438      #+Michael J. Chesler,    1208 Brookdale,    Carpentersville, IL 60110-1954
16719439       +Michael J. Laux,    Cochran, Cherry, Givens, Smith & Montgom,     Jams D. Montgomery & Associates,
                 One North LaSalle Street, Suite 2450,    Chicago, IL 60602-4093
16719440       +Michaels, Janet L,    1926 Orchard Lane,    McHenry, IL 60050-8004
16719441      #+Mike Chesler,    1208 Brookdale,    Carpentersville, IL 60110-1954
16719442       +Mike Retz,    201 Ridge Avenue,    Crystal Lake, IL 60014-3418
16719444       +Miller, Carol M,    1450 Alexandra Blvd,    Crystal Lake, IL 60014-2931
16719445       +Miller, Ryan E,    1450 Alexandra Blvd,    Crystal Lake, IL 60014-2931
16719446       +Minor, Ed,    525 S. Sheridian Road,    Lakemoor, IL 60051-3277
16719448       +Moderhack, Matthew R,    2 Bernay Ct,    Cary, IL 60013-6084
16719449       +Moore Wallace,    P.O. Box 93514,    Chicago, IL 60673-3514
16719450       +Morrissey, Jack,    4801 Valerie Drive,    Crystal Lake, IL 60014-6341
16719453       +Murphy, Cassandra,    4104 Alden Road,    Rockford, IL 60098-9711
16719454       +Murray, Paul,    6002 Pleasant Hill Rd.,    Crystal Lake, IL 60012-1810
16719462        NATIONAL YMCA EMP BENEFIT PLAN,     PO BOX 91005,    CHICAGO, IL 60693-1005
16719476       +NORTHWEST HERALD,    PO BOX 250,    Crystal Lake, IL 60039-0250
16719455       +Nancy Holvay,    320 E. Everett,    Crystal Lake, IL 60014-7163
17212729       +Nancy Holvay,    320 E. Everett Ave.,    Crystal Lake, IL 60014-7163
16719457       +Nasco,    P.O. Box 901,    Fort Atkinson, WI 53538-0901
16719458       +Nass, Sara J,    2119 Colby Pt Rd,    McHenry, IL 60050-7120
16719459       +Nass, Steve,    4405 Roberts Road,    Island Lake, IL 60042-8517
16719460       +National Background,    P.O. Box 966,    Stevensville, MD 21666-0966
16719461       +National Plumbing Supply Co,    P.O. Box 475,    Crystal Lake, IL 60039-0475
16719463       +Nazareth Academy,    1209 W. Ogden Avenue,    La Grange Park, IL 60526-1799
16719464       +Nenni, Nicholas P,    943 Mayfield St,    Cary, IL 60013-1928
16719465       +Nenni, Rachel,    943 Mayfield Street,    Cary, IL 60013-1928
16719466       +Nichols, Sarah R,    464 Hunters Way,    Fox River Grove, IL 60021-1852
16719469       +Noble Wear Ltd,    P.O. Box 250,    Onamia, MN 56359-0250
16719470       +North Lawndale College,    c/o Joseph P. Postel/David S. Osborne,
                 Lindsay Rappaport & Postel, LLC,    10 S. LaSalle Street, Suite 1301,    Chicago, IL 60603-1083
16719471      #+North Lawndale College Prepatory,    c/o Laurcen K. Meachum/Patrick H. Noris,
                 Law Offices of Meachum and Starck,    225 West Washington, Suite 1400,    Chicago, IL 60606-3486
16719472      #+Northern IL Food Bank,    600 Industrial Drive,    Saint Charles, IL 60174-2439
16719473       +Northern Key & Lock,    4702 Route 176,    Crystal Lake, IL 60014-3798
16719475       +Northwest Alarm Services,    P.O. Box 603,    Algonquin, IL 60102-0603
16719477       +O’Brien, Tyler,    1301 Cougar Trail,    Cary, IL 60013-6062
16719478       +O’Connor Electric,    15004 Hemmingsen Road,    Huntley, IL 60142-9612
16719479       +Oberlies, Kyle,    515 Red Cypress Drive,    Cary, IL 60013-2319
17262925       +Office of the United States Trustee,    780 Regent Street, Suite 304,    Madison, WI 53715-2635
16719480       +Orchard Place,    2727 Maple,    Des Plaines, IL 60018-3843
16719481       +Oriental Trading Company,    P.O. Box 790403,    Saint Louis, MO 63179-0403
16719482       +Owsiany, Susan A.,    1104 S Bennington,    Crystal Lake, IL 60014-8891
16719507       +PLATINUM POOLCARE,    300 INDUSTRIAL LANE,    Wheeling, IL 60090-6340
16719483       +Padilla, Brenda A,    1706 Lakewood Ave,    McHenry, IL 60050-3526
16719484       +Palmquist, Kathryn D,    1182 E Danbury Dr,    Cary, IL 60013-1893
16719485       +PaperDirect, Inc.,    P.O. Box 2933,    Colorado Springs, CO 80901-2933
16719486       +Patricia M. Spindler,    633 Elsinoor,    Crystal Lake, IL 60014-7517
16719487       +Patriot Aquatics,    1 Stevenson Drive,    Lincolnshire, IL 60069-2824
16719488       +Patton, Carlie,    815 North Shore Drive,    Crystal Lake, IL 60014-5241
16719489       +Paul Milanko,    c/o Garofalo, Schreiber, Hart, Strom,    55 W. Wacker Drive,
                 Chicago, IL 60601-1609
16719490       +Payne, Megan L,    2121 W. 39th Street Apt 17,    Kearney, NE 68845-1241
16719491       +Pearl, Emily,    928 Milford Street,    Cary, IL 60013-1966
16719492       +Perone, Mathew,    306 Rustic Lane,    Algonquin, IL 60102-3233
16719493       +Perrone, James,    121 Iona Terrace,    Algonquin, IL 60102-1829
16719494       +Pesina, Jenny M,    5516 Burwood Drive,    Oakwood Hills, IL 60013-1034
16719495       +Peter Vedro,    c/o Francis X. Speh, Jr.,    Tommy H. Brewer,    22775 Sherman Road,
                 Steger, IL 60475-5948
16719496       +Peters, Desire M,    805 S Broadway,    McHenry, IL 60050-8343
16719497       +Peters, Heidi L,    169 Rainbow Ln,    Trout Valley, IL 60013-2440
16719498       +Peterson, Alice K,    335 W Margaret Terrace,    Cary, IL 60013-2159
16719499       +Peterson, Jill A,    374 Merion Dr,    Cary, IL 60013-1701
16719500       +Peterson, Julie M,    423 Bristol Way,    Cary, IL 60013-1679
16719501       +Peterson, Lindsey,    186 Stonegate Road,    Cary, IL 60013-2444
16719502       +Pfaff, Karen,    918 Prairie Hill Court,    Cary, IL 60013-6120
16719506       +Plainfield Elementary School,    1850 Plainfield Drive,    Des Plaines, IL 60018-2090
16719508       +Platinum Poolcare Aquatech, Ltd.,    300 Industrial Lane,    Wheeling, IL 60090-6340
16719509       +Plemmons, Anthony J,    899 E. Main Street Road,    Cary, IL 60013-2961
16719510       +Plummer, Brad A,    1889 Cary Rd,    Algonquin, IL 60102-3418
16719511       +Plummer, Emily J,    1889 Cary Rd,    Algonquin, IL 60102-3418
16719513       +Podlesak, Laura,    266 Woodstock Street,    Crystal Lake, IL 60014-4250
16719514       +Pokorny, Kendra,    832 S. Constitution,    Island Lake, IL 60042-9427
16719515       +Pollock, Shera L,    5 Gail Ct,    Lake In The Hills, IL 60156-1596
16719516       +Porter Athletic Inc.,    P.O. Box 2500,    Broadview, IL 60153-9099
16719517       +Porter, Candi,    1215 Hillside Lane,    McHenry, IL 60051-4646
16719518       +Power Systems,    P.O. Box 31709,    Knoxville, TN 37930-1709
```

```
District/off: 0752-3          User: cshabez             Page 7 of 11                  Date Rcvd: Feb 17, 2015
                              Form ID: pdf006          Total Noticed: 606


16719519      +Prairie Grove School District No. 46,    Attn: Superintendent of Schools,    3223 IL Route 176,
               Crystal Lake, IL 60014-2199
16719521      +Preves, Amy,    1909 Blue Pine Dr.,    Crystal Lake, IL 60012-1185
16719523      +QUILL,   P.O. BOX 37600,    Philadelphia, PA 19101-0600
16719524      +R.A. Adams,    2600 West Route 120,    McHenry, IL 60051-4563
16719525      +R.S.,    546 Woodmar Terrace,    Crystal Lake, IL 60014-7025
16719530      +REBECCA HOKLAS,    6203 RAINTREE,    Crystal Lake, IL 60012-1182
16719539      +RMK Home Improvement,    106 12th Avenue,    Bartlett, IL 60103-9551
16719526      +Radloff, James,    332 Ramble Road,    Lake In The Hills, IL 60156-1332
16719527      +Ralph Helm,    7402 Teckler Blvd.,    Crystal Lake, IL 60014-3108
16719528      +Randazzo, Cynthia R,    219 Cool Stone Bend,    Lake In The Hills, IL 60156-4841
16719529      +Randazzo, Nicole P,    219 Coolstone Bend,    Lake In The Hills, IL 60156-4841
16719531      +Recreonics Inc.,    P.O. Box 35310,    Louisville, KY 40232-5310
16719533      +Resseguie, Adam,    814 Fox Anne Circle,    Fox River Grove, IL 60021-1361
16719534      +Reynolds, David,    2731 Briarcliff Lane,    Lake In The Hills, IL 60156-6314
16719535      +Rice, Maegan W,    11640 Wembley Drive,    Huntley, IL 60142-6310
16719536      +Rippel, Benjamin,    3311 Larkspur Drive,    Crystal Lake, IL 60012-1275
16719537      +Rite-Way Cleaning Service, Inc.,    P.O. Box 1023,    Plainfield, IL 60544-1023
16719538      +River Trail School District,    1340 Burning Bush Lane,    Mount Prospect, IL 60056-1854
16719540      +Robert Klein,    40312 125th Street,    Twin Lakes, WI 53181-9712
16719541      +Roberts, Dawn T,    1510 Dogwood Lane,    Crystal Lake, IL 60014-1957
16719542      +Rogy's Learning Place,    4099 W. Algonquin Road,    Algonquin, IL 60102-9401
16719543      +Romanesco's Pizza,    103 First Street,    Cary, IL 60013-2753
16719544      +Rose E. King,    240 Melrose Avenue,    Aurora, IL 60505-5564
16719545      +Roto Rooter Services Co,    5672 Collection Center Dr.,    Chicago, IL 60693-0056
16719546      +Royal Refrigeration Inc.,    P.O. Box 234,    Gilberts, IL 60136-0234
16719547      +Ruszkowski, Anne C,    3618 Beresford Drive,    Woodstock, IL 60098-7162
16719548      +Ryan, Yuka,    4005 May Lane,    Spring Grove, IL 60081-8615
16719549      +S&S Worldwide,    P.O. Box 210,    Hartford, CT 06141-0210
16719550      +S.G.,    548 Abbywood Drive,    Cary, IL 60013-2470
16719551      +S.R.,    219 Cool Stone Bend,    Lake In The Hills, IL 60156-4841
16719552      +SABRINA TATUM,    3415 SANBORN LANE,    DeKalb, IL 60115-8304
16719553      +SAFEGUARD BUSINESS SYSTEMS,    PO BOX 88023,    Chicago, IL 60680-1043
16719557      +SARA HAFFNER - WOLF,    3215 W. BEACH DRIVE,    McHenry, IL 60050-8313
16719571      +SHERMAN MECHANICAL INC,    1075 ALEXANDER COURT,    Cary, IL 60013-1891
16719581      +SPECIALTY FLOORS INC,    PO BOX 8098,    Rockford, IL 61126-8098
16719587      +SPORTSMITH,    5925 SOUTH 118TH EAST AVENUE,    Tulsa, OK 74146-6827
16719554      +Safeway Inc.,    14445 Collections Center Drive,    Chicago, IL 60693-0144
16719555      +Sam's Club,    5670 Northwest Highway,    Crystal Lake, IL 60014-8017
16719556      +Samuel, Brett,    9236 Primrose Court,    Fox River Grove, IL 60021-1356
16719558      +Schmiedlin, Teresa M,    1889 Cary Rd,    Algonquin, IL 60102-3418
16719559      +Schneidewent, Jeannette D.,    620 Webster,    Algonquin, IL 60102-2870
16719560      +Schrank, Jayson S,    214 Cascade Dr,    Crystal Lake, IL 60012-3346
16719561      +Schroeder, Emily D,    395 Heisler Ct,    Crystal Lake, IL 60014-7620
16719562      +Schweitzer Fellows Group,    29 E. Madison Street, Suite 602,    Chicago, IL 60602-4406
16719563      +Secretary of State,    69 W. Washington Street, Suite 1240,    Chicago, IL 60602-3150
16719565      +Seemayer, Nicole M,    3017 Talaga Dr,    Algonquin, IL 60102-6853
16719566      +ServiceMaster,    P.O. Box 1136,    Crystal Lake, IL 60039-1136
16719567      +Shackleford, Amanda K,    2519 Ringwood Rd,    McHenry, IL 60050-1303
16719568      +Shaw Suburban Media,    P.O. Box 250,    Crystal Lake, IL 60039-0250
16719569      +Sheila Gibbons,    548 Abbeywood Dr.,    Cary, IL 60013-2470
16719570      +Sherman Benefit Manager,    P.O. Box 93719,    Chicago, IL 60673-3719
16719573      +Shusis, Alex M,    512 Ridgewood Drive,    Cary, IL 60013-2485
16719574      +Sierra Club,    75 S. Walkup,    Crystal Lake, IL 60014-6146
16719575      +Sigler, Jenelle,    356 Forxford Drive,    Cary, IL 60013-1172
16719576      +Signs Now,    5150 Northwest Highway,    Crystal Lake, IL 60014-8058
16719577      +Simplexgrinnell LP,    Dept. CH 10320,    Palatine, IL 60055-0001
16719578      +Smith, Austin M,    90 East Margaret Terrace,    Cary, IL 60013-2187
16719579      +Smith, Nate,    401 Cove Drive,    Cary, IL 60013-6313
16719580      +Sobczak, Matthew D,    1332 Knollwood Circle,    Crystal Lake, IL 60014-1816
16719582      +Spiewak, Chris,    715 Spruce Tree Drive,    Cary, IL 60013-3145
16719583      +Spindler, David P,    633 Elsinoor Ln,    Crystal Lake, IL 60014-7517
16719584      +Spindler, Patricia M.,    633 Elsinoor,    Crystal Lake, IL 60014-7517
16719585      +Sports Authority,    4804 Cog,    Crystal Lake, IL 60014-7311
16719586      +Sports Awards,    5544 W. Armstrong Avenue,    Chicago, IL 60646-6514
16719590      +St. Clements,    2524 N. Orchard Street,    Chicago, IL 60614-2536
16719591      +St. Giles Church,    1025 Columbian Avenue,    Oak Park, IL 60302-1327
16719592       St. James School,    409 S. Park Boulevard,    Glen Ellyn, IL 60137
16719593      +St. Joseph School,    274 Division Street,    Elgin, IL 60120-5646
16719594      +St. Joseph, Richard T,    851 Glendale Dr,    Crystal Lake, IL 60014-8430
16719595      +St. Petronille School,    425 Prospect, Suite 100,    Glen Ellyn, IL 60137-4548
16719596      +St. Pius X School,    601 S. Westmore Avenue,    Lombard, IL 60148-3778
16719597      +Stanton, William R,    699 Exmoor Terrace,    Crystal Lake, IL 60014-7003
16719598      +State Disbursement Unit,    P.O. Box 5400,    Carol Stream, IL 60197-5400
16719600      +State of Illinois Department of Children,    & Family Services (Day Care Services),
               406 East Monroe,    Springfield, IL 62701-1411
16719602      +State of Wisconsin,    Department of Revenue,    Central Collections,    P.O. Box 8901,
               Madison, WI 53708-8901
16719601      +State of Wisconsin,    Department of Revenue,    P.O. Box 8901,    Madison, WI 53708-8901
16719603      +Steiner Electric,    200 Virginia Road,    Crystal Lake, IL 60014-8725
```

```
District/off: 0752-3          User: cshabez              Page 8 of 11                  Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606

16719605       +Stewart, Maeghan,    2814 Martin Drive,    Spring Grove, IL 60081-8742
16719606       +Stiemke, Rebecca,    1428 Oak Leaf Lane,    Woodstock, IL 60098-7300
16719607       +Stoeck, Lauren M,    430 Revere Dr,    Crystal Lake, IL 60012-3508
16719608       +Stolen, Paul,    5188 Satsuma Lane,    Madison, WI 53711-5637
16719609       +Sunset Ridge School,    525 Sunset Ridge Road,    Winnetka, IL 60093-1099
16719610       +Susan A. Owsiany,    1104 S. Bennington,    Crystal Lake, IL 60014-8891
16719611       +Szkil, Nathaniel,    2720 Odlum Drive,    Schaumburg, IL 60194-4939
16719612       +T & H Farms,    22711 Kishwaukee Valley,    Marengo, IL 60152-9219
16719613       +Technology Insurance Co.,    P.O. Box 31520,    Cleveland, OH 44131-0520
16719617       +The Young Men's Christian Association,    of Chicago-YMCA of Metropolitan Chicago,
                 801 North Dearborn Street,    Attn: Richard Malone,    Chicago, IL 60610-3316
16719616       +The Young Men's Christian Association,    of Chicago-YMCA of Metropolitan Chicago,
                 Attn: Richard Malone,    801 North Dearborn Street,    Chicago, IL 60610-3316
16719618       +Thomas E. Pakenas,    Dale & Pakenas,    641 W. Lake Street, Suite 400,    Chicago, IL 60661-1046
16719619       +Thome, Benjamin L,    3906 Maple Ave,    McHenry, IL 60050-3831
16855917       +Three Oaks Road Limited Partnership,    John H Barcelona,    73 W 61st St,
                 Westmont, Il 60559-2615
16719620       +Timothy J. Young/Michael Shacter,    Lewis Brisbois Bisgaard & Smith,    550 W. Adams, Suite 300,
                 Attorneys for Defendant YMCA of McHenry,    Chicago, IL 60661-3607
16719621       +Timpson, Jason,    1864 Amos Street,    Reidsville, NC 27320-6204
16719622       +Tomasello, Jenny L.,    324 Bryan Dr.,    Cary, IL 60013-3114
16719623       +Trachsler, Randy,    3620 Burton Trail,    Crystal Lake, IL 60014-2305
16719624       +Trost, Sydney,    3510 W. Washington St,    McHenry, IL 60050-4457
16719625       +UCC Direct Services,    2727 Allen Parkway,    Houston, TX 77019-2120
16855924       +US Bank NA Trustee,    111 E Wacker Dr,    Chicago, Il 60601-3713
16855922       +US Bank National Assoc,    Attn Grace A Gorka,    209 S LaSalle St  Ste 300,
                 Chicago, Il 60604-1450
16855923       +US Bank National Assoc, as Trustee,    Mailcode: EP MN WS3C,    60 Livingston Ave,
                 St Paul, MN 55107-2292
16719632       +US Bank Trust National Assoc.,    Attn: Grace Gorka,    190 S. LaSalle 10th Flr,    MK-IL-SLTR,
                 Chicago, IL 60603-3410
16719631       +US Bank Trust National Assoc.,    209 S. LaSalle Street,    Suite 300,    Attn: Grace Gorka,
                 Saint Paul, MN 55170-0001
16855919        United Cable Television,    Prentice Hall Corp,    3 N LaSalle St,    Chicago, Il 60602
16855918       +United Cable Television,    C T Corp Sys,    208 S LaSalle St Ste 814,    Chicago, Il 60604-1135
16719627       +United Healthcare,    National YMCA Employee Benefits Plan,    P.O. Box 91005,
                 Chicago, IL 60693-1005
16855920       +United States Attorney,    Attn Patrick Fitzgerald,    219 S Dearborn St  5th Flr,
                 Chicago, Il 60604-2029
16719628       +United States Postal Service,    301 E. Congress Parkway,    Crystal Lake, IL 60014-6286
16719629       +United Way of Greater McHenry,    County, Inc.,    4508 Prime Parkway,    McHenry, IL 60050-7004
16719630       +United Way of McHenry County,    4508 Prime Parkway,    McHenry, IL 60050-7004
16719633       +Van Hoorn, Donna M,    2950 Boerderij Way,    Woodstock, IL 60098-7675
16719634       +Vandever, Rachel,    4219 Riverside Drive,    Crystal Lake, IL 60014-2439
16719636       +Veolia ES Solid Waste Midwest LLC,    4612 W. Lake Street,    Melrose Park, IL 60160-2747
16719635       +Veolia Environmental Services,    1660 Hubbard Ave,    Batavia, Il 60510-1570
16719637       +Verizon Business,    P.O. Box 371873,    Pittsburgh, PA 15250-7873
16719638       +Virginia Choice, Estate of Melvin Choice,    c/o Thomas E. Pakenas,    Dale & Pakenas,
                 641 W. Lake Street, Suite 400,    Chicago, IL 60661-1046
16719639       +Visionquest Assoc., Inc.,    c/o Franis X. Speh, Jr.,    Tommy H. Brewer,    22775 Sherman Road,
                 Steger, IL 60475-5948
16719646       +WATER ONE INC,    960 MUIRFIELD DRIVE,    Hanover Park, IL 60133-5457
16719652       +WI SCTF,    Box 74400,    Milwaukee, WI 53274-0001
16719641       +Walsh, Lauren M,    328 Hickory Dr,    Crystal Lake, IL 60014-3413
16719642       +Walter E. Fluker,    c/o Francis X. Speh, Jr.,    Thomas H. Brewer,    22775 Sherman Road,
                 Steger, IL 60475-5948
17011117       +Washington Elementary School,    c/o William J. Connelly, Esq.,    Hinshaw & Culbertson LLP,
                 222 N. LaSalle Street, Suite 300,    Chicago, IL 60601-1081
16719643       +Washington School,    110 S. Orchard Avenue,    Waukegan, IL 60085-5090
16719644       +Watching Arrows Fly, LLC,    3712 N. Broadway, #285,    Chicago, IL 60613-4235
16719645       +Water Gear Inc.,    P.O. Box 759,    Pismo Beach, CA 93448-0759
16719647       +Watson, Sara V,    303 Augusta,    McHenry, IL 60050-5112
16719648       +Waxhaw Computer Services,    P.O. Box 1598,    Lancaster, SC 29721-1598
16719649       +Weber, Christian M,    28857 Rivers Edge Dr,    Cary, IL 60013-3603
16719650       +Weber, Sarah,    686 Dartmoor Drive,    Crystal Lake, IL 60014-8408
16719651       +Westgate Elementary,    500 S. Dwyer,    Arlington Heights, IL 60005-2298
16719653       +Wienckowski, Abbe,    70 S. Seebert Street,    Cary, IL 60013-2618
16719654       +Williams, Catherine,    2815 Springbook,    Crystal Lake, IL 60012-1122
16719655       +Williams, Elizabeth,    2815 Springbook,    Crystal Lake, IL 60012-1122
16719656       +Wilson, Rachel,    7105 Seminole Drive,    Wonder Lake, IL 60097-8306
16719658       +Wisconsin Department of Revenue,    Special Procedures Unit,    P.O. Box 8901,
                 Madison, WI 53708-8901
16719657        Wisconsin Department of Revenue,    Box 93931,    Waukesha, WI 53186
16719659       +Woodstock Swimming Association,    P.O. Box 325,    Woodstock, IL 60098-0325
16719660       +Woodway USA,    W229 N591 Foster Court,    Waukesha, WI 53186-1620
16719661        World Security & Control,    4904 N591 Foster court,    Harvard, IL 60033
16719667       +YMCA Retirement Fund,    PO BOX 35551,    Newark, NJ 07193-5551
16719668       +YMCA Retirement Fund,    Newark Post Office 35551,    Newark, NJ 07193-0001
16855925       #+YMCA Retirement Fund,    Attn Min Chung Lee,    140 Broadway 28th Flr,    New York, NY 10005-1132
16719665        YMCA of Rock River Valley,    200 Y Blvd.,    Rockford, IL 61107-3094
```

```
District/off: 0752-3          User: cshabez              Page 9 of 11                  Date Rcvd: Feb 17, 2015
                              Form ID: pdf006           Total Noticed: 606


16719666       +YMCA of the USA,    Attn: Joan Lovell,    101 N. Wacker Drive,    Chicago, IL 60606-7386
16719663       +Yensen, Paula,    971 Brittany Bend,    Lake In The Hills, IL 60156-5682
16719669       +Ziegler's Ace Hardware,    215 North Spring Street,    Elgin, IL 60120-4199
16719670       +Zudell, Jillien A,    3974 Butler Road,    Wakeman, OH 44889-9796

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
16719081       +E-mail/Text: marjeand@alfpd.org Feb 18 2015 03:06:42      ALG-LITH FIRE PROTECTION DIST,
                 1020 WEST ALGONQUIN ROAD,    LAKE IN THE HILLS, IL 60156-3500
16719103        E-mail/Text: g17768@att.com Feb 18 2015 03:05:42      AT&T,    BILL PAYMENT CENTER,
                 SAGINAW, MI 48663-0003
16719104       +E-mail/Text: g17768@att.com Feb 18 2015 03:05:42      AT&T,    Bankruptcy Department,
                 P.O. Box 769,    Arlington, TX 76004-0769
16719180       +E-mail/Text: legalcollections@comed.com Feb 18 2015 03:08:20       ComEd,   P.O. Box 6111,
                 Carol Stream, IL 60197-6111
16719181       +E-mail/Text: legalcollections@comed.com Feb 18 2015 03:08:20       ComEd,
                 Attn: Revenue Management Dept.,    Customer Care Center Building,    2100 Swift Drive,
                 Oak Brook, IL 60523-1559
16855910       +E-mail/Text: legalcollections@comed.com Feb 18 2015 03:08:20       Commonwealth Edison Co,
                 % Veronica Gomez,    10 S Dearborn St  49th Flr,    Chicago, Il 60603-2300
17184516       +E-mail/Text: legalcollections@comed.com Feb 18 2015 03:08:20       Commonwealth Edison Company,
                 3 Lincoln Center,    Attn: Bankruptcy Section,    Oakbrook Terrace, IL 60181-4204
16719213        E-mail/Text: smartinez@excelligence.com Feb 18 2015 03:05:40       DISCOUNT SCHOOL SUPPLY,
                 PO BOX 60000  FILE# 73847,    SAN FRANCISCO, CA 94160-3847
16719207       +E-mail/Text: UIInsolvCollections@dwd.wisconsin.gov Feb 18 2015 03:06:52
                 Department of Workforce Development,    Division of Unemployment Insurance,    P.O. Box 8914,
                 Madison, WI 53708-8914
16719289       +E-mail/Text: scd_bankruptcynotices@grainger.com Feb 18 2015 03:06:54       Grainger,
                 Department 817494594,    Palatine, IL 60038-0001
16719205        E-mail/Text: cio.bncmail@irs.gov Feb 18 2015 03:06:03      Department of the Treasury,
                 Internal Revenue Service,    Cincinnati, OH 45999
17578999       +E-mail/Text: g17768@att.com Feb 18 2015 03:05:42      Illinois Bell Telephone Company,
                 % AT&T Services Inc.,    James Grudus, Esq.,    One AT&T Way, Room 3A218,
                 Bedminster, NJ 07921-2693
16719354       +E-mail/Text: jhultstrand@judsonu.edu Feb 18 2015 03:07:57       Judson University,
                 1151 N. State Street,    Elgin, IL 60123-1498
16719390       +E-mail/Text: frank@thelifeguardstore.com Feb 18 2015 03:06:42       Lifeguard Store Inc.,
                 2012 West College,    Normal, IL 61761-2370
16719468        E-mail/Text: bankrup@aglresources.com Feb 18 2015 03:05:28       NICOR GAS,    PO BOX 632,
                 AURORA, IL 60507-0632
16719467       +E-mail/Text: bankrup@aglresources.com Feb 18 2015 03:05:29       Nicor,    P.O. Box 0632,
                 Aurora, IL 60507-0632
16719522       +E-mail/Text: bankruptcy@pb.com Feb 18 2015 03:08:31      PURCHASE POWER,    PO BOX 856042,
                 Louisville, KY 40285-6042
16719504       +E-mail/Text: bankruptcy@pb.com Feb 18 2015 03:08:31      Pitney Bowes Credit Corporation,
                 P.O. Box 856460,    Louisville, KY 40285-6460
16719505       +E-mail/Text: bankruptcy@pb.com Feb 18 2015 03:08:31      Pitney Bowes Global Financial,
                 P.O. Box 856460,    Louisville, KY 40285-6460
17424146       +E-mail/Text: bankruptcy@pb.com Feb 18 2015 03:08:31      Pitney Bowes Global Financial Services,
                 27 Waterview Drive,    Shelton, CT 06484-4301
16719532       +E-mail/Text: bankruptcy@pb.com Feb 18 2015 03:08:31      Reserve Account,    P.O. Box 856056,
                 Louisville, KY 40285-6056
16719588        E-mail/Text: appebnmailbox@sprint.com Feb 18 2015 03:06:47       SPRINT,   PO BOX 4181,
                 Carol Stream, IL 60197
16719564       +E-mail/Text: bankruptcynoticeschr@sec.gov Feb 18 2015 03:06:51
                 Securities and Exchange Commission,    175 West Jackson Blvd., Suite 900,
                 Chicago, IL 60604-2908
16719626       +E-mail/Text: ulinecollections@uline.com Feb 18 2015 03:07:45       Uline,
                 2200 S. Lakeside Drive,    Waukegan, IL 60085-8311
16719640       +E-mail/PDF: gecsedi@recoverycorp.com Feb 18 2015 03:02:54       Walmart Community,
                 P.O. Box 530933 Dept. 87,    Atlanta, GA 30353-0933
                                                                                               TOTAL: 25


           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
16719158*      +CBC,   c/o Pat Ulery,    3S360 Batavia Road,    Warrenville, IL 60555-3015
16719206*      +Department of the Treasury,    Internal Revenue Service,    P.O. Box 7346,
                 Philadelphia, PA 19101-7346
16719230*      +Eder, Casella & Co,    5400 W Elm St., Ste. 203,    McHenry, IL 60050-4032
17160022*      +Harris Bank,    Attn Kay Wesson,    111 W Monroe St  4W,    Chicago, Il 60603-4096
16719330*     ++ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY DEPARTMENT,    P O BOX 64338,
                 CHICAGO IL 60664-0338
                (address filed with court:   Illinois Department of Revenue,    Bankruptcy Section, Level 7-425,
                 100 W. Randolph Street,    Chicago, IL 60601)
17051151*     ++ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY DEPARTMENT,    P O BOX 64338,
                 CHICAGO IL 60664-0338
                (address filed with court:   Illinois Department of Revenue,    Bankruptcy Unit,
                 100 W. Randolph St., #7-400,    Chicago, IL 60601)
16719599*     ++ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY DEPARTMENT,    P O BOX 64338,
                 CHICAGO IL 60664-0338
                (address filed with court:   State of Illinois,    Department of Revenue,    P.O. Box 19043,
                 Springfield, IL 62794)
```

```
District/off: 0752-3          User: cshabez              Page 10 of 11            Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606


           ***** BYPASSED RECIPIENTS (continued) *****
16719339*      ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,     PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                (address filed with court:  Internal Revenue Service,    Special Procedures - Bankruptcy,
                 P.O. Box 21126,    Philadelphia, PA 19114)
16757066*       Internal Revenue Service,    PO Box  7346,    Philadelphia PA 19101-7346
16719520*      +Prairie Grove School District No. 46,    Attn: Superintendent of Schools,    3223 IL Route 176,
                 Crystal Lake, IL 60014-2199
16719589*      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                 OVERLAND PARK KS 66207-0949
                (address filed with court:  Sprint,     P.O. Box 4181,    Carol Stream, IL 60197)
16719615*      +THE LIFEGUARD STORE,    2012 WEST COLLEGE,    Normal, IL 61761-2370
16719664*      +YMCA of McHenry County,    701 Manor Road,    Crystal Lake, IL 60014-8165
16719083      ##+ALL AMERICAN FIRE & SAFETY INC,    PO BOX 7489,    ALGONQUIN, IL 60102-7489
16719075      ##+Ace on the River,    P.O. Box 175,    Fox Lake, IL 60020-0175
16719095      ##+Applacian Underwriters,    P.O. Box 2908,    Kennesaw, GA 30156-9116
17225752      ##+Brad Plummer,    1605B Longview Dr,    Algonquin, Il 60102-3438
16719237      ##+ELifeGuard Inc.,    P.O. Box 560446,    Rockledge, FL 32956-0446
16719284      ##+GLSports,    P.O. Box 567,    Brainerd, MN 56401-0567
16719316       ##HOME DEPOT CREDIT SERVICES,    PO BOX 6031 DEPT 32-2501396786,    THE LAKES, NV 88901-6031
16719345      ##+Jeremy Linn,    9125 Big Springs Loop,    Bristow, VA 20136-1290
16719414      ##+MARK ELMORE ASSOCIATES,    42 EAST STREET, STE 104,    Crystal Lake, IL 60014-4400
16719443      ##+MIKE ZIMMERMAN,    439 SCOTT STREET,    Algonquin, IL 60102-2863
16719456      ##+NASA Education,    3305 S. Illinois Route 31, Unit 2,    Crystal Lake, IL 60012-1440
16719474      ##+Northstar Trust,    500 West Madison Street,    Suite 3150,    Chicago, IL 60661-4580
16719512      ##+PMA Applachian Underwriters,    P.O. Box 2908,    Kennesaw, GA 30156-9116
16719503      ##+Phoenix Pools,    1173 Tower Road,    Schaumburg, IL 60173-4305
16719572      ##+Sheryl Smith,    707 Legend Lane,    McHenry, IL 60050-8012
16719604      ##+Stericycle Inc.,    P.O. Box 9001588,    Louisville, KY 40290-1588
16719614      ##+Teresa Schmiedlin,    1889 Cary Road,    Algonquin, IL 60102-3418
16855921      ##+United States Attorney,    308 W State St  Rm 300,    Rockford, Il 61101-1140
16719662      ##+Yasmin Merchant,    9049 Falcon Greens Dr.,    Crystal Lake, IL 60014-3306
                                                                                                TOTALS: 0, * 13, ## 19
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 19, 2015                                        Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 16, 2015 at the address(es) listed below:
              Christopher J. Horvay    on behalf of Interested Party    The Young Men's Christian Assoication of
               Chicago chorvay@SugarFGH.com,
               mmelickian@sugarfgh.com;chorvay@sugarfgh.com;joconnor@sugarfgh.com;mbrandess@sugarfgh.com;bkdocke
               t@sugarfgh.com
              Collin B Williams    on behalf of Defendant    U.S. Bank, N.A. williamsco@gtlaw.com,
               ChiBkyDocket@gtlaw.com
              Craig A Willette    on behalf of Trustee Joseph D Olsen craigwillette@comcast.net
              Joseph D Olsen    on behalf of Spec. Counsel Bernard J Natale Jolsenlaw@comcast.net,
               IL46@ECFCBIS.com
              Joseph D Olsen    Jolsenlaw@comcast.net, IL46@ECFCBIS.com
              Joseph D Olsen    on behalf of Trustee Joseph D Olsen jolsenlaw@aol.com,  IL46@ECFCBIS.com
              Joshua L Weisberg    on behalf of Creditor Leonard  Avant jweisberg@rapoportlaw.com

```
District/off: 0752-3          User: cshabez              Page 11 of 11              Date Rcvd: Feb 17, 2015
                              Form ID: pdf006            Total Noticed: 606
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Mark E Leipold    on behalf of Interested Party    The Young Men's Christian Assoication of Chicago mleipold@gouldratner.com, srodriguez@gouldratner.com;lgray@gouldratner.com
        Matthew A Olins    on behalf of Debtor    YMCA of McHenry County maolins@duanemorris.com
        Meghan N Bolte    on behalf of Trustee Joseph D Olsen mmagnuson@bjnatalelaw.com, mbolte@bjnatalelaw.com
        Michael T. Benz    on behalf of Creditor    Harris N.A. benz@chapman.com, eickmann@chapman.com
        Patrick S Layng    USTPRegion11.MD.ECF@usdoj.gov
        Pia N Thompson    on behalf of Interested Party    The Young Men's Christian Assoication of Chicago pthompson@gouldratner.com, bburns@gouldratner.com
        Rosanne  Ciambrone    on behalf of Attorney    Duane Morris LLP rciambrone@duanemorris.com, jkahane@duanemorris.com;rpdarke@duanemorris.com
        Rosanne  Ciambrone    on behalf of Debtor    YMCA of McHenry County rciambrone@duanemorris.com, jkahane@duanemorris.com;rpdarke@duanemorris.com

                                                              TOTAL: 15